FILED by EG D.C.
ELECTRONIC
Oct 7 2005
CLARENCE MADDOX
CLERK U.S. DIST. CT.
S.D. OF FLA. · MIAMI

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

CASE NO. 05-21646-CIV-SEITZ/McALILEY

WILLIAM SCHOENBAUM AND
ELAYNE STERN individually, and on
behalf of all others similarly situated,

Plaintiffs,

v.

THE PROCTER & GAMBLE COMPANY,

Defendant.
_______________________________________/

**NOTICE OF FILING**

COME NOW, Plaintiffs, WILLIAM SCHOENBAUM and ELAYNE STERN, by and through the undersigned counsel, and hereby separately files this Exhibit C-3 and C-4, originally part of its Second Amended Class Action Complaint simultaneously E-filed on this 7th day of October, 2005, due to the 75-page limit per document as per Local Rules.

Respectfully Submitted,

**SCHWARTZ ZWEBEN & SLINGBAUM LLP**

By: ____/s/ Gregory E. Schwartz_____
Gregory E. Schwartz, Esq.
Florida Bar No. 095559
Matthew P. Slingbaum, Esq.
Florida Bar No. 0195979
3876 Sheridan Street
Hollywood, Florida 33021
Telephone:(954) 966-2483
Facsimile:(954) 966-2566
mslingbaum@szalaw.com

**-and-**

Michael R. Miller, Esq.
Florida Bar No. 508179
801 NE 167th Street
Second Floor
North Miami Beach, Fl 33162
Telephone: 305-792-9000
Facsimile :305-455-2050
miller@millerlaw.net

## Certificate of Service

**I HEREBY CERTIFY** that I electronically filed the foregoing document with the Clerk of the Court and to the following ECF Registrants on this 7th day of October, 2005:

**jshapiro@swmwas.com ; and aschachter@swmwas.com .**

____/s/ Gregory E. Schwartz_____
Gregory E. Schwartz, Esq.

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 60 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 15-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Hasselbeck, Rick P&G<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Attorney communications re counterfeit investigations |
| 15-Jun-2004 | Email | McAneny, Jack P&G | Marsh, Anitra P&G | Hackman, Rick J P&G | Work Product | Email comments on draft memoranda re counterfeit investigations and consumer relations strategies |
| 15-Jun-2004 | Report | McAneny, Jack P&G | Marsh, Anitra P&G | | Work Product | Attached redline draft of memoranda re counterfeit investigations and consumer relations strategies |
| 15-Jun-2004 | Report | McAneny, Jack P&G | Marsh, Anitra P&G | | Work Product | Attached draf report re counterfeit investigations and consumer relations strategies |
| 15-Jun-2004 | Email | Marsh, Anitra P&G | McAneny, Jack P&G | Hackman, Rick J P&G | | Email memorandum re consumer relation strategies |
| 15-Jun-2004 | Email | McAneny, Jack P&G | Marburger, Molly A P&G<br>Valkonen, Stefani P&G | | Work Product | Email memorandum re consumer relations response |
| 15-Jun-2004 | Email | Marburger, Molly A P&G | McAneny, Jack P&G | | Work Product | Email memorandum re consumer relations response |
| 15-Jun-2004 | Email | Klas, Kyle P&G | Haynes, Sharon P&G | Hasselbeck, Rick P&G<br>Klass, Jeremy M P&G (Esq.)<br>Zerkle, Tanya P&G | Attorney/Client | Email update re counterfeit investigation |
| 15-Jun-2004 | Email | Geis, Phil A P&G | Mahoney, Amanda D P&G<br>Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |

PLAINTIFF'S EXHIBIT C-3

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 61 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 15-Jun-2004 | Email | Cornwell, Lori P&G | Achor, Cindy P&G<br>Goebel, Bob P&G<br>Holtgrefe, ML P&G | Brennen, Maria P&G | Work Product | Email memo re counterfeit investigation update |
| 15-Jun-2004 | Email | Cornwell, Lori P&G | Marsh, Anitra P&G | Achor, Cindy P&G<br>Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Hackman, Rick J P&G<br>McAneny, Jack P&G<br>Rose, Anthony P&G | Work Product | Email memorandum re consumer relation strategies |
| 15-Jun-2004 | Memo | Achor, Cindy P&G | Achor, Cindy P&G | | Work Product | Draft report re counterfeit investigation |
| 15-Jun-2004 | Email | Glazerman, Chuck P&G | Espaldon, Nes HG P&G<br>Flannery, Jim M P&G<br>Robinson, Kim A P&G | Finocharo, John J P&G (Esq.) | Attorney/Client | Email memo re counterfeit investigation |
| 15-Jun-2004 | Email | Glazerman, Chuck P&G | Espaldon, Nes HG P&G<br>Flannery, Jim M P&G<br>Robinson, Kim A P&G | Finocharo, John J P&G (Esq.) | Attorney/Client | Email memo re counterfeit investigation |
| 15-Jun-2004 | Email | Finocharo, John J P&G (Esq.) Attorney | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.) | | Attorney/Client | Email re counterfeit strategies |
| 15-Jun-2004 | Email | Crespo, Joaquin P&G | Klas, Kyle P&G | Williams, Jay J P&G<br>Winkler, Bill M P&G | Work Product | Email memo re counterfeit investigation |
| 15-Jun-2004 | Email | Klas, Kyle P&G | Klass, Jeremy M P&G (Esq.) | | Attorney/Client | |
| 15-Jun-2004 | Email | Klas, Kyle P&G | Huggins, Beth A P&G | | Work Product | Email memo re counterfeit investigation update |
| 16-Jun-2004 | Presentation Materials | Hasselbeck, Rick P&G | Cornwell, Lori P&G | | Work Product | Internal report re consumer relations strategies |
| 16-Jun-2004 | Email | Cornwell, Lori P&G | Cornwell, Lori P&G | Achor, Cindy P&G<br>Brennen, Maria P&G | Work Product | Email memorandum re consumer relations strategies |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Klas, Kyle P&G | Cornwell, Lori P&G<br>Winkler, Bill M P&G | | Work Product | Email memorandum re consumer relations strategies |
| 16-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | | Attorney/Client | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 63 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack'P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | Gonzalez, Sonsoles P&G | Attorney/Client | Email memo re counterfeit investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 64 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | Gonzalez, Sonsoles P&G | Attorney/Client | Email memo re counterfeit investigation |
| 16-Jun-2004 *(Estimated)* | Report | Hasselbeck, Rick P&G | Winkler, Bill M P&G | | Work Product | Attached report to email memorandum re counterfeiting investigation |
| 16-Jun-2004 *(Estimated)* | Report | Hasselbeck, Rick P&G | Winkler, Bill M P&G | | Work Product | Attached report to email memorandum re counterfeiting investigation |
| 16-Jun-2004 | Email | Klas, Kyle P&G | Hasselbeck, Rick P&G<br>Haynes, Sharon P&G<br>Winkler, Bill M P&G | | Work Product | Email memorandum re counterfeiting investigation |
| 16-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Winkler, Bill M P&G | | Work Product | Attachement to email memorandum re counterfeiting investigation |
| 16-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Winkler, Bill M P&G | | Work Product | Attachement to email memorandum re counterfeiting investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 65 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Memo | Klas, Kyle P&G | Haynes, Sharon P&G<br>Winkler, Bill M P&G | Hasselbeck, Rick P&G | Work Product | Email memorandum re counterfeiting investigation |
| 16-Jun-2004 | Email | Klas, Kyle P&G | Haynes, Sharon P&G<br>Winkler, Bill M P&G | Hasselbeck, Rick P&G | Work Product | Email memorandum re counterfeiting investigation |
| 16-Jun-2004 *(Estimated)* | Report | Klas, Kyle P&G | Winkler, Bill M P&G | | Work Product | Attachement to email memorandum re counterfeiting investigation |
| 16-Jun-2004 | Email | Marsh, Anitra P&G | Liming, Tori R P&G | Rose, Anthony P&G | Work Product | Email memorandum re consumer relations strategies |
| 16-Jun-2004 | Email | Hackman, Rick J P&G | Hasselbeck, Rick P&G | Achor, Cindy P&G<br>Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Clements, Walter P&G<br>Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Finocharo, John J P&G (Esq.)<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Marsh, Anitra P&G<br>McAneny, John P&G<br>Rose, Anthony P&G | Attorney/Client | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 66 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation update |
| 16-Jun-2004 | Email | Glazerman, Chuck P&G | Finocharo, John J P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.) | | Attorney/Client | Email memo re counterfeit investigation |
| 16-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Moyer, David P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Unknown, Miller P&G | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email re litigation prep |
| 16-Jun-2004 | Email | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo re counterfeit investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 67 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Klass, Jeremy M P&G (Esq.) | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Attorney/Client | Email memo re counterfeit investigation |
| 16-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | Gonzalez, Sonsoles P&G | Attorney/Client | Email re counterfeit strategies |
| 16-Jun-2004 | Report | Hasselbeck, Rick P&G | Hasselbeck, Rick P&G | | Work Product | Draft report re counterfeit investigations |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 68 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 16-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | | Attorney/Client | Email communication to attorney providing information re contamination investigation |
| 16-Jun-2004 | Notes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 16-Jun-2004 | Email | Christensen, Cherryl J P&G | Hammel, Rich R P&G<br>Yee, Leslie M P&G | Evenson, Eric T P&G | Work Product | Email update re consumer relations strategies |
| 16-Jun-2004 | Email | Sanders, John D P&G | Benford, Mark C P&G<br>Grammerstorf, Jan P P&G | Anderskow, Ronald P&G | Work Product | Email memo re counterfeiting investigations |
| 16-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Klas, Kyle P&G | | Attorney/Client | Attorney request for updates on investigations |
| 16-Jun-2004 | Email | McAneny, Jack P&G | Valkonen, Stefani P&G | | Work Product | Email memorandum re consumer relations response |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 90 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Notes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 21-Jun-2004 | Email | Zerkle, Tanya P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Long, Tim J P&G<br>McAneny, Jack P&G | Work Product | Email memorandum re consumer relations strategies |
| 21-Jun-2004 | Email | Rose, Anthony P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Hackman, Rick J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations communications |
| 21-Jun-2004 | Email | McAneny, Jack P&G | Evenson, Eric T P&G | Hackman, Rick J P&G | Work Product | Email comments on memorandum re consumer relations communications |
| 21-Jun-2004 | Report | McAneny, Jack P&G | Evenson, Eric T P&G | | Work Product | Draft memorandum edits re consumer relations communications |
| 21-Jun-2004 | Email | Long, Tim J P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Rose, Anthony P&G<br>Zerkle, Tanya P&G | Work Product | Comments to memorandum re consumer relations communications |

PLAINTIFF'S EXHIBIT C-4

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Email | Haynes, Sharon P&G | Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | Carranza, Reuben A P&G<br>McGeeney, John P P&G | Attorney/Client | Email memorandum re counterfeit investigations update |
| 21-Jun-2004 | Email | Triebwasser, Keith C P&G | Christensen, Cherryl J P&G<br>Zerkle, Tanya P&G | | Work Product | Email instructions re consumer relations strategies |
| 21-Jun-2004 | Email | Christensen, Cherryl J P&G | Evenson, Eric T P&G | | Work Product | Email comments re consumer relations communications |
| 21-Jun-2004 | Email | McAneny, Jack P&G | Evenson, Eric T P&G | Hackman, Rick J P&G | Work Product | Email comments on memorandum re consumer relations communications |
| 21-Jun-2004 | Email | Christensen, Cherryl J P&G | Hasselbeck, Rick P&G | Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Work Product | Email update re consumer relations strategies and contamination investigation |
| 21-Jun-2004 | Email | Christensen, Cherryl J P&G | Evenson, Eric T P&G | Geis, Phil A P&G<br>Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations communications |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 92 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Email | Grammerstorf, Jan P P&G | Haynes, Sharon P&G | Achor, Cindy P&G<br>Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Finocharo, John J P&G (Esq.)<br>Hagopian, Gary P&G (Esq.)<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>McGeeney, John P P&G<br>Murray, Kevin P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G | Work Product | Email memo re counterfeit investigation |
| 21-Jun-2004 | Email | Hackman, Rick J P&G | McAneny, Jack P&G | Evenson, Eric T P&G | Work Product | Email memorandum re contamination investigation |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
Page 93 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Grammerstorf, Jan P P&G<br>Hasselbeck, Rick P&G<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Attorney communications re counterfeit investigations |
| 21-Jun-2004 | Notes | Christensen, Cherryl J P&G | Christensen, Cherryl J P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 21-Jun-2004 | Email | McAneny, Jack P&G | Evenson, Eric T P&G | Hackman, Rick J P&G | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | Long, Tim J P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Rose, Anthony P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | Zerkle, Tanya P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Long, Tim J P&G<br>McAneny, Jack P&G | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | McAneny, Jack P&G | Hackman, Rick J P&G | | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | Evenson, Eric T P&G | McAneny, Jack P&G | | Work Product | Email memorandum re consumer relations response |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 94 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 *(Estimated)* | Report | Evenson, Eric T P&G | McAneny, Jack P&G | | Work Product | Draft report re consumer relations |
| 21-Jun-2004 | Email | Rose, Anthony P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Hackman, Rick J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | Triebwasser, Keith C P&G | Christensen, Cherryl J P&G<br>Zerkle, Tanya P&G | | Work Product | Email updates re consumer relations strategies |
| 21-Jun-2004 | Email | Christensen, Cherryl J P&G | Evenson, Eric T P&G | Geis, Phil A P&G<br>Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relation strategies |
| 21-Jun-2004 | Email | Long, Tim J P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Rose, Anthony P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 95 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Email | Hasselbeck, Rick<br>Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | | Attorney/Client | Email memo re counterfeit investigations and consumer relations strategies |
| 21-Jun-2004 | Email | Zerkle, Tanya P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Long, Tim J P&G<br>McAneny, Jack P&G | Work Product | Email memorandum re consumer relations response |
| 21-Jun-2004 | Email | Christensen, Cherryl J P&G | Hasselbeck, Rick P&G | Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Attorney/Client | Email memo re consumer relations strategies |
| 21-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | Hagopian, Gary P&G (Esq.)<br>Miller, Lynne P&G (Esq.) | Attorney/Client | Attorney communications requesting information |
| 21-Jun-2004 | Email | Zerkle, Tanya P&G | Huggins, Beth A P&G<br>Jamieson, Bob A P&G | | Attorney/Client | Email memo re counterfeit investigation and consumer relations strategies |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 96 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 | Email | Zerkle, Tanya P&G | Klass, Jeremy M P&G (Esq.) | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Hagopian, Gary P&G (Esq.)<br>Triebwasser, Keith C P&G | Attorney/Client | Email memo re updates on anti-counterfeit actions |
| 21-Jun-2004 | Email | Rose, Anthony P&G | Evenson, Eric T P&G | Christensen, Cherryl J P&G<br>Hackman, Rick J P&G<br>Marsh, Anitra P&G<br>McAneny, Jack P&G<br>Zerkle, Tanya P&G | Work Product | Email draft memo prepared for legal advice re consumer relations strategies |
| 21-Jun-2004 | Email | Achor, Cindy P&G | Harms, Valerie P&G | Brennen, Maria P&G<br>Cornwell, Lori P&G<br>Goebel, Bob P&G<br>Herrington, Shannon M P&G<br>Rowekamp, Leslie P&G | Work Product | Email memorandum re consumer relation strategies |
| 21-Jun-2004 | Email | Rogers, Scott P&G | Klass, Jeremy M P&G (Esq.) | Hasselbeck, RA P&G | Attorney/Client | Email re litigation prep |
| 21-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) Attorney | Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Hasselbeck, Rick P&G<br>Haynes, Sharon P&G<br>Klas, Kyle P&G<br>Miller, Lynne P&G (Esq.)<br>Winkler, Bill M P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 21-Jun-2004 | Email | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Email memo re counterfeit investigation update |
| 21-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Pictures re counterfeit investigation |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 97 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 21-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Pictures re counterfeit investigation |
| 21-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Pictures re counterfeit investigation |
| 21-Jun-2004 | Email | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Email memo re counterfeit investigation |
| 21-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Pictures re counterfeit investigation |
| 21-Jun-2004 *(Estimated)* | Schematic | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Pictures re counterfeit investigation |
| 21-Jun-2004 | Manual / Technical | Klas, Kyle P&G | Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.) | | Attorney/Client | Draft report prepared at direction of attorney |
| 22-Jun-2004 | Email | Winkler, Bill M P&G | Meyer, Gerry B P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 22-Jun-2004 | Email | Winkler, Bill M P&G | Meyer, Gerry B P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation update |
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Grammerstorf, Jan P P&G | Klass, Jeremy M P&G (Esq.) | Attorney/Client | Email memo re counterfeit investigation |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
Page 98 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 22-Jun-2004 | Email | Jamieson, Bob A P&G | Klass, Jeremy M P&G (Esq.) | Zerkle, Tanya P&G | Attorney/Client | Email memo re counterfeit investigation update |
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) Attorney | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation update |
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation update |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 99 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Attorney/Client | Email re litigation prep |
| 22-Jun-2004 | Email | Grammerstorf, Jan P P&G | Hagopian, Gary P&G (Esq.) | Anderskow, Ronald P&G<br>Carranza, Reuben A P&G<br>Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo to attorney providing updates on counterfeit investigation |
| 22-Jun-2004 | Notes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 22-Jun-2004 | Email | Zerkle, Tanya P&G | Christensen, Cherryl J P&G | Evenson, Eric T P&G<br>Geis, Phil A P&G<br>Triebwasser, Keith C P&G | Work Product | Email memorandum re consumer relations strategies |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 100 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 22-Jun-2004 | Email | Zerkle, Tanya P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Triebwasser, Keith C P&G | | Work Product | Email providing draft and comments re consumer relations communications |
| 22-Jun-2004 | Report | Zerkle, Tanya P&G | Christensen, Cherryl J P&G | | Work Product | Draft memorandum re consumer relations communications |
| 22-Jun-2004 | Email | Christensen, Cherryl J P&G | Yee, Leslie M P&G | Evenson, Eric T P&G | Work Product | Email memorandum re consumer relations communications |
| 22-Jun-2004 | Email | Christensen, Cherryl J P&G | Evenson, Eric T P&G | | Work Product | Email re counterfeit investigation |
| 22-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Grammerstorf, Jan P P&G | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Attorney communications re counterfeit investigations |
| 22-Jun-2004 | Email | Evenson, Eric T P&G | Christensen, Cherryl J P&G | | Work Product | Email update re contamination investigation |
| 22-Jun-2004 *(Estimated)* | Report | Evenson, Eric T P&G | Christensen, Cherryl J P&G | | Work Product | Attached draft report to email update re contamination investigation |
| 22-Jun-2004 | Email | Zerkle, Tanya P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Triebwasser, Keith C P&G | | Attorney/Client | Email memo prepared for attorneys re counterfeit investigation update |
| 22-Jun-2004 | Email | Mahoney, Amanda D P&G | Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 101 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 22-Jun-2004 | Email | Klas, Kyle P&G | Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 22-Jun-2004 | Email | Zerkle, Tanya P&G | Christensen, Cherryl J P&G | Evenson, Eric T P&G<br>Geis, Phil A P&G<br>Triebwasser, Keith C P&G | Work Product | Email memorandum re consumer relation strategies |
| 22-Jun-2004 | Email | Geis, Phil A P&G | Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 22-Jun-2004 | Email | Zerkle, Tanya P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G | | Work Product | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Email | Cornwell, Lori P&G | Nelsen, Amy P&G | Achor, Cindy P&G<br>Brennen, Maria P&G<br>Geiger, Annette P&G<br>Klas, Kyle P&G<br>Shenouda, Nicholas P&G | Work Product | Email update re consumer relations strategies |
| 23-Jun-2004 | Email | Cornwell, Lori P&G | Conly, Nancy P&G<br>Ramirez, Alejandro P&G<br>Sehgal, Raman P&G | Achor, Cindy P&G<br>Brennen, Maria P&G | Work Product | Email memorandum re consumer relations strategies |
| 23-Jun-2004 | Email | Achor, Cindy P&G | Marsh, Anitra P&G | Cornwell, Lori P&G | Work Product | Email memorandum re consumer relations strategies |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 102 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 23-Jun-2004 | Email | Hasselbeck, Rick P&G | Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | | Attorney/Client | Email memorandum re consumer relation strategies |
| 23-Jun-2004 | Email | Marsh, Anitra P&G | Rose, Anthony P&G | Higgins, Tricia P P&G | Attorney/Client | Email update re consumer relations strategies |
| 23-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Hasselbeck, Rick P&G | | Attorney/Client | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 103 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 23-Jun-2004 | Email | Zerkle, Tanya P&G | Hasselbeck, Rick P&G<br>Klass, Jeremy M P&G (Esq.) | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Hagopian, Gary P&G (Esq.)<br>Triebwasser, Keith C P&G<br>Yee, Leslie M P&G | Attorney/Client | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Test / Test Result | Zerkle, Tanya P&G | Klass, Jeremy M P&G (Esq.)<br>Attorney | | Work Product | Draft report re counterfeit investigations |
| 23-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Notes | Hasselbeck, Rick P&G | Hasselbeck, Rick P&G | | Work Product | Notes prepared at direction of attorney |
| 23-Jun-2004 | Meeting Minutes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 23-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Christensen, Cherryl J P&G | Work Product | Email memorandum re consumer relations strategies |
| 23-Jun-2004 | Email | Christensen, Cherryl J P&G | Yee, Leslie M P&G | Evenson, Eric T P&G | Work Product | Email memorandum re consumer relations communications |
| 23-Jun-2004 | Email | Christensen, Cherryl J P&G | Zerkle, Tanya P&G | Evenson, Eric T P&G<br>Triebwasser, Keith C P&G<br>Yee, Leslie M P&G | Work Product | Email comments on memorandum re consumer relations communications |
| 23-Jun-2004 | Email | Geis, Phil A P&G | Evenson, Eric T P&G | | Work Product | Email memorandum re contamination investigation |
| 23-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | Klass, Jeremy M P&G (Esq.) | Attorney/Client | Attorney communications re counterfeit investigations |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 104 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 23-Jun-2004 | Notes | Christensen, Cherryl J P&G | Christensen, Cherryl J P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 23-Jun-2004 | Email | Christensen, Cherryl J P&G | Zerkle, Tanya P&G | Evenson, Eric T P&G<br>Triebwasser, Keith C P&G<br>Yee, Leslie M P&G | Attorney/Client | Email memo re consumer relations strategies |
| 23-Jun-2004 | Email | Klas, Kyle P&G | Jamieson, Bob A P&G<br>Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 23-Jun-2004 *(Estimated)* | Test / Test Result | Klas, Kyle P&G | Zerkle, Tanya P&G | | Work Product | Draft report re counterfeit investigations |
| 23-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Christensen, Cherryl J P&G | Work Product | Email memorandum re consumer relation strategies |
| 23-Jun-2004 | Email | Zerkle, Tanya P&G | Geis, Phil A P&G | | Work Product | Email re contamination investigation |
| 23-Jun-2004 | Email | Achor, Cindy P&G<br>Smith, Debbie M P&G | | | Work Product | Email memorandum re consumer relation strategies |
| 23-Jun-2004 | Email | Cornwell, Lori P&G | Nelsen, Amy P&G | Achor, Cindy P&G<br>Brennen, Maria P&G<br>Geiger, Annette P&G<br>Klas, Kyle P&G<br>Shenouda, Nicholas P&G | Work Product | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Email | Cornwell, Lori P&G | Smith, Debbie M P&G | Achor, Cindy P&G<br>Brennen, Maria P&G | Work Product | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Email | Klas, Kyle P&G | Cornwell, Lori P&G | Achor, Cindy P&G | Work Product | Email memo re counterfeit investigation update |
| 23-Jun-2004 | Email | Jamieson, Bob A P&G | Klas, Kyle P&G | Huggins, Beth A P&G<br>Zerkle, Tanya P&G | Work Product | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 105 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 23-Jun-2004 | Email | Klas, Kyle P&G | Jamieson, Bob A P&G | Huggins, Beth A P&G<br>Zerkle, Tanya P&G | Work Product | Email memo re counterfeit investigation update· |
| 24-Jun-2004 | Email | Sluder, Jeff P&G | Conly, Nancy P&G | Brennen, Maria P&G<br>Cornwell, Lori P&G<br>Rightmyerheist, Terri P&G | Work Product | Email memorandum re consumer relations strategies |
| 24-Jun-2004 | Email | Sehgal, Raman P&G | Cornwell, Lori P&G | Achor, Cindy P&G<br>Brennen, Maria P&G<br>Conly, Nancy P&G<br>Ramirez, Alejandro P&G | Work Product | Email memorandum re consumer relation strategies |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | | Work Product | Email memorandum re consumer relations strategies |
| 24-Jun-2004 | Email | Meyer, Gerry B P&G | Winkler, Bill M P&G | | Work Product | Email memorandum re counterfeiting investigation |
| 24-Jun-2004 *(Estimated)* | Presentation Materials | Meyer, Gerry B P&G | Winkler, Bill M P&G | | Work Product | Presentation on counterfeiting investigation strategies |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Rose, Anthony P&G | | Attorney/Client | Email update re consumer relations communications |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Hale, Sue M P&G | Rose, Anthony P&G | Attorney/Client | Email update re consumer relations communications |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Triebwasser, Keith C P&G | Hale, Sue M P&G<br>Rose, Anthony P&G | Work Product | Email memo re consumer relations responses |
| 24-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Work Product | Draft report re counterfeit investigations |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 106 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 24-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Work Product | Draft report re counterfeit investigations |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | | Work Product | Email scheduling meeting re consumer relations strategies |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, TB P&G | | Work Product | Email memorandum re consumer relations strategies |
| 24-Jun-2004 | Email | Geis, Phil A P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | | Work Product | Email memorandum re contamination investigation |
| 24-Jun-2004 | Report | Hasselbeck, Rick P&G | McAneny, Jack P&G | | Work Product | Draft report re counterfeit investigation |
| 24-Jun-2004 | Email | Geis, Phil A P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Triebwasser, Keith C P&G<br>Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 24-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | | Work Product | Email memorandum re consumer relations response |
| 24-Jun-2004 | Report | Marsh, Anitra P&G | Zerkle, Tanya P&G | | Work Product | Draft report re consumer relations |
| 24-Jun-2004 | Report | Marsh, Anitra P&G | Zerkle, Tanya P&G | | Work Product | Draft report re consumer relations |
| 24-Jun-2004 | Report | Marsh, Anitra P&G | Zerkle, Tanya P&G | | Work Product | Draft report re consumer relations |
| 24-Jun-2004 | Report | Marsh, Anitra P&G | Achor, Cindy P&G | | Work Product | Draft report re consumer relations |
| 24-Jun-2004 | Email | Smith, Debbie M P&G | Achor, Cindy P&G | | Work Product | Email memo re counterfeit investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 24-Jun-2004 | Email | Sehgal, Raman P&G | Cornwell, Lori P&G | Achor, Cindy P&G<br>Brennen, Maria P&G<br>Conly, Nancy P&G<br>Ramirez, Alejandro P&G | Work Product | Email memorandum re consumer relations response |
| 24-Jun-2004 | Email | Klas, Kyle P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | | | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Achor, Cindy P&G | Cornwell, Lori P&G | Brennen, Maria P&G | Work Product | Email update re consumer relations strategies |
| 25-Jun-2004 | Email | Nelsen, Amy P&G | Cornwell, Lori P&G | | Work Product | Email update re consumer relations strategies |
| 25-Jun-2004 | Email | Smith, Debbie M P&G | Cornwell, Lori P&G | Achor, Cindy P&G<br>Brennen, Maria P&G | Work Product | Email memorandum re consumer relations strategies |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 108 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 25-Jun-2004 | Email | Haynes, Sharon P&G | Hasselbeck, Rick P&G | Achor, Cindy P&G<br>Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Hagopian, Gary P&G (Esq.)<br>Hasselbeck, RA P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Murray, Kevin P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G | Attorney/Client | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Marsh, Anitra P&G<br>Rose, Anthony P&G | | Attorney/Client | Attorney communications re anti-counterfeiting actions |
| 25-Jun-2004 | Legal Document | Hagopian, Gary P&G (Esq.)<br>Attorney<br>Marsh, Anitra P&G<br>Rose, A P&G | | | Attorney/Client | Attachment to privileged communication |
| 25-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation update |
| 25-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email re litigation prep |
| 25-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 109 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 25-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re litigation strategy |
| 25-Jun-2004 | Email | Haynes, Sharon P&G | Benford, Mark C P&G<br>Cohen, Jeffrey E P&G<br>Grammerstorf, Jan P P&G<br>Grobman, Mark L P&G<br>Martinez, Chris P&G<br>Rivera, Elizabeth P&G<br>Ross, Christine G P&G | Anderskow, Ronald P&G<br>Beltran, Efren P&G<br>Carranza, Reuben A P&G<br>Hagopian, Gary P&G (Esq.)<br>Hasselbeck, Rick P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lemay, Jeff A P&G<br>Robbins, Greg J P&G<br>Sanders, John D P&G<br>Sosnader, Patricia L P&G<br>Wright, Kathy A P&G | Work Product | Email memo update re counterfeit investigation |
| 25-Jun-2004 | Email | Grammerstorf, Jan P P&G | Hagopian, Gary P&G (Esq.) | Carranza, Reuben A P&G<br>Hartman, Barbara S P&G<br>Hasselbeck, Rick P&G | Attorney/Client | Email providing update and seeking attorney advice re counterfeit investigations |
| 25-Jun-2004 | Notes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re counterfeiting investigation strategies |
| 25-Jun-2004 | Notes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 25-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Grammerstorf, Jan P P&G<br>Hasselbeck, Rick P&G | | Attorney/Client | Attorney communications re counterfeit investigations |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 25-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Hasselbeck, Rick P&G | Achor, Cindy P&G<br>Anderskow, Ronald P&G<br>Clements, Walter P&G<br>Cornwell, Lori P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klass, Jeremy M P&G (Esq.)<br>List<br>McAneny, Jack P&G<br>Rose, Anthony P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | Attorney/Client | Attorney communications re counterfeit investigations |
| 25-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | | Attorney/Client | Attorney communications re counterfeit investigations |
| 25-Jun-2004 | Email | Triebwasser, Keith C P&G | Marsh, Anitra P&G | Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |
| 25-Jun-2004 | Email | Armstrong, Chris P&G | Hagopian, Gary P&G (Esq.) | Klass, Jeremy M P&G (Esq.)<br>Zerkle, Tanya P&G | Attorney/Client | Communications to attorneys re anti-counterfeit actions |
| 25-Jun-2004 | Email | Triebwasser, Keith C P&G | Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 25-Jun-2004 *(Estimated)* | Report | Triebwasser, Keith C P&G | Zerkle, Tanya P&G | | Work Product | Draft report re counterfeit investigation |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 111 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 25-Jun-2004 | Email | Marsh, Anitra P&G | Triebwasser, Keith C P&G | Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |
| 25-Jun-2004 | Email | Smith, Debbie M P&G | Cornwell, Lori P&G | Achor, Cindy P&G<br>Brennen, Maria P&G | Work Product | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Cornwell, Lori P&G | Achor, Cindy P&G | | Work Product | Email memorandum re consumer relations response |
| 25-Jun-2004 | Email | Klas, Kyle P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Klas, Kyle P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Email memo re counterfeit investigation |
| 25-Jun-2004 | Email | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Email memo re counterfeit investigation |
| 25-Jun-2004 | Manual / Technical | Klas, Kyle P&G | Haynes, Sharon P&G | | Work Product | Draft report re counterfeit investigations |
| 26-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 27-Jun-2004 | Email | Anderskow, Ronald P&G | Bayliff, Doreen A P&G<br>Carranza, Reuben A P&G<br>Gonzalez, Sonsoles P&G | Hagopian, Gary P&G (Esq.)<br>Hasselbeck, Rick P&G<br>Hill, Tamara B P&G<br>Pace, Doug C P&G<br>Sanders, John D P&G<br>Unknown, Tamara | Attorney/Client | Email update memo re counterfeit investigations |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 112 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 28-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Grammerstorf, Jan P P&G | Clements, Walter P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Attorney communications re counterfeit investigations |
| 28-Jun-2004 | Email | Zerkle, Tanya P&G | Armstrong, Chris P&G | | Attorney/Client | Email discussing attorney communications re counterfeit investigations |
| 28-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Klas, Kyle P&G | Armstrong, Chris P&G<br>Klass, Jeremy M P&G (Esq.)<br>Zerkle, Tanya P&G | Attorney/Client | Attorney communication providing directives re counterfeit investigations |
| 29-Jun-2004 | Email | Ramirez, Alejandro P&G | Cornwell, Lori P&G | | Work Product | Email memorandum re consumer relation strategies |
| 29-Jun-2004 | Email | Sparks, Tracy L | Smith, Debbie M P&G | Cornwell, Lori P&G | Work Product | Email update re consumer relations strategies |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 113 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 29-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Achor, Cindy P&G<br>Anderskow, Ronald P&G<br>Christensen, Cherryl J P&G<br>Cornwell, Lori P&G<br>Finocharo, John J P&G (Esq.)<br>Grammerstorf, Jan P P&G<br>Haynes, Sharon P&G<br>King, Bonnie T P&G<br>Klas, Kyle P&G<br>List<br>McAneny, Jack P&G<br>Rogers, Scott P&G<br>Sanders, John D P&G<br>Triebwasser, Keith C P&G<br>Winkler, Bill M P&G<br>Zerkle, Tanya P&G | | Attorney/Client | Attorney providing advice regarding counterfeit investigation strategies |
| 29-Jun-2004 | Email | Klas, Kyle P&G | Grammerstorf, Jan P P&G | Murray, Kevin P&G | Work Product | Email memorandum re counterfeiting investigation |
| 29-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Marsh, Anitra P&G | Rose, Anthony P&G | Attorney/Client | Attorney communications regarding anti-counterfeiting actions |
| 29-Jun-2004 | Email | Marsh, Anitra P&G | Hagopian, Gary P&G (Esq.) | Rose, Anthony P&G | Attorney/Client | Attorney communications re anti-counterfeiting actions |
| 29-Jun-2004 | Email | Marsh, Anitra P&G | Rose, Anthony P&G | | Work Product | Email memo re consumer relations responses |
| 29-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Marsh, Anitra P&G<br>Rose, Anthony P&G | | Attorney/Client | Attorney communication re anti-counterfeiting actions |
| 29-Jun-2004 | Memo | Grammerstorf, Jan P | Unknown, Yehudis | P&G | Attorney/Client | |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 114 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 29-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Work Product | Draft report re counterfeit investigations |
| 29-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Attorney/Client | Report sent at the request of attorney re counterfeit investigations |
| 29-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Attorney/Client | Report sent at the request of attorney re counterfeit investigations |
| 29-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel LLP | | Attorney/Client | Report sent at the request of attorney re counterfeit investigations |
| 29-Jun-2004 | Report | Grammerstorf, Jan P P&G | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | | Work Product | Draft report re counterfeit investigations |
| 29-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 29-Jun-2004 | Email | Christensen, Cherryl J P&G | Hagopian, Gary P&G (Esq.) Klass, Jeremy M P&G (Esq.) | Evenson, Eric T P&G | Attorney/Client | Email memo re counterfeit investigation |
| 29-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email re litigation prep |
| 29-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 29-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Huber, Maureen S P&G | | Attorney/Client | Email memo re counterfeit investigation |
| 29-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G Evenson, Eric T P&G Zerkle, Tanya P&G | | Work Product | Email memorandum re consumer relations communications |
| 29-Jun-2004 | Report | Triebwasser, Keith C P&G | Christensen, Cherryl J P&G Zerkle, Tanya P&G | | Work Product | Draft memo re consumer relations communications |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 29-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | | Attorney/Client | Attorney communications re counterfeit investigations |
| 29-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | Attorney/Client | Attorney communications re counterfeit investigations |
| 29-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | | Attorney/Client | Attorney communications re counterfeit investigations |
| 29-Jun-2004 | Email | Marsh, Anitra P&G | Cornwell, Lori P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | | Work Product | Email memorandum re consumer relations response |
| 29-Jun-2004 | Email | Cornwell, Lori P&G | Marsh, Anitra P&G | Achor, Cindy P&G<br>Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Work Product | Email memorandum re consumer relations response |
| 29-Jun-2004 | Email | Triebwasser, Keith C P&G | Christensen, Cherryl J P&G<br>Zerkle, Tanya P&G | | Work Product | Email memo re counterfeit investigation update |
| 29-Jun-2004 *(Estimated)* | Report | Triebwasser, Keith C P&G | Zerkle, Tanya P&G | | Work Product | Draft report re counterfeit investigation |
| 29-Jun-2004 | Email | Zerkle, Tanya P&G | Marsh, Anitra P&G | | Work Product | Email memorandum re consumer relations response |
| 29-Jun-2004 | Email | Achor, Cindy P&G | Cook, Doug C P&G | Cornwell, Lori P&G | Work Product | Email memo re counterfeit investigation |
| 29-Jun-2004 *(Estimated)* | Chart / Graph / Table | Achor, Cindy P&G | Cook, Doug C P&G | | Work Product | Draft report re counterfeit investigation |
| 29-Jun-2004 | Email | Cook, Doug C P&G | Achor, Cindy P&G | | Work Product | Email memo re counterfeit investigation |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**
**Page 116 of 136**

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 29-Jun-2004 | Email | Klas, Kyle P&G | Rivera, Elizabeth P&G | Haynes, Sharon P&G | Work Product | Email memo re counterfeit investigation update |
| 29-Jun-2004 | Email | Klas, Kyle P&G | Mahoney, Amanda D P&G | | Work Product | Email memo re counterfeit investigation update |
| 29-Jun-2004 | Email | Klas, Kyle P&G | Hagopian, Gary P&G (Esq.) | Armstrong, Chris P&G<br>Klass, Jeremy M P&G (Esq.)<br>Zerkle, Tanya P&G | Attorney/Client | Email memo re counterfeit investigation |
| 29-Jun-2004 | Email | Klas, Kyle P&G | Grammerstorf, Jan P P&G | Murray, Kevin P&G | Work Product | Email memo re counterfeit investigation |
| 30-Jun-2004 | Email | Achor, Cindy P&G | Cornwell, Lori P&G | | Work Product | Email update re counterfeit investigations |
| 30-Jun-2004 | Email | Otto, Charlotte R P&G | Rose, Anthony P&G | Hale, Sue M P&G<br>Marsh, Anitra P&G | Work Product | Email memorandum re consumer relations strategies |
| 30-Jun-2004 | Report | Koscal, Thomas of Kramer Levin Naftalis & Frankel, LLP | Klass, Jeremy M P&G (Esq.) Attorney | | Attorney/Client | Attorney communication re counterfeit investigations |
| 30-Jun-2004 | Email | Klass, Jeremy M P&G (Esq.) | Hagopian, Gary P&G (Esq.) | Clements, Walter P&G<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo re counterfeit investigation |
| 30-Jun-2004 | Email | Hackman, Rick J P&G | McAneny, Jack P&G | Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.) | Attorney/Client | Email memo re counterfeit investigation update |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 117 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 30-Jun-2004 | Email | Triebwasser, Keith C P&G | Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.) | | Attorney/Client | Email memorandum re consumer relation strategies |
| 30-Jun-2004 | Email | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email re counterfeit investigation |
| 30-Jun-2004 | Email | Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | | | Attorney/Client | Email memo re counterfeit investigation |
| 30-Jun-2004 | Email | Hagopian, Gary P&G (Esq.) | Mutterperl, Mark of Fulbright & Jaworski, LLP | Clements, Walter P&G<br>Grammerstorf, Jan P P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo re litigation strategy |

**THE PROCTER & GAMBLE COMPANY**
**PLAINTIFF'S PRIVILIGE D DOCUMENT LOG**


| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 30-Jun-2004 | Email | Clements, Walter P&G | Hagopian, Gary P&G (Esq.) | Grammerstorf, Jan P P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo re counterfeit investigation |
| 30-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Grammerstorf, Jan P P&G<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Email memo re counterfeit investigation |
| 30-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | Attorney/Client | Email memo re counterfeit investigation |

THE PROCTER & GAMBLE COMPANY
PLAINTIFF'S PRIVILIGE D DOCUMENT LOG
Page 119 of 136

| Main Date | Doc Type | From | To | CC | Privilege Type | Privilege Comments |
|---|---|---|---|---|---|---|
| 30-Jun-2004 | Email | Mutterperl, Mark of Fulbright & Jaworski, LLP | Hagopian, Gary P&G (Esq.)<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Grammerstorf, Jan P P&G<br>Klass, Jeremy M P&G (Esq.)<br>Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP<br>Miller, Lynne P&G (Esq.) | Attorney/Client | Email re litigation prep |
| 30-Jun-2004 | Meeting Minutes | Evenson, Eric T P&G | Evenson, Eric T P&G | | Attorney/Client | Notes prepared at direction of attorney re consumer relations and counterfeiting investigation strategies |
| 30-Jun-2004 | Email | McAneny, Jack P&G | Christensen, Cherryl J P&G<br>Evenson, Eric T P&G<br>Hagopian, Gary P&G (Esq.)<br>Hasselbeck, Rick P&G<br>Klass, Jeremy M P&G (Esq.)<br>Triebwasser, Keith C P&G | Hackman, Rick J P&G | Attorney/Client | Email to attorneys providing requested information re consumer relations strategies |
| 30-Jun-2004 | Email | Cornwell, Lori P&G | Marsh, Anitra P&G | Evenson, Eric T P&G<br>Zerkle, Tanya P&G | Work Product | Email update on consumer relations communications |
| 30-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Grammerstorf, Jan P P&G | | Attorney/Client | Attorney communications re counterfeit investigations |
| 30-Jun-2004 | Email | Lewis, Yehudis of Kramer Levin Naftalis & Frankel, LLP | Clements, Walter P&G<br>Hagopian, Gary P&G (Esq.)<br>Klass, Jeremy M P&G (Esq.)<br>Miller, Lynne P&G (Esq.)<br>Mutterperl, Mark of Fulbright & Jaworski, LLP | Grammerstorf, Jan P P&G<br>Weinberger, Harold of Kramer Levin Naftalis & Frankel, LLP | Attorney/Client | Attorney communications re counterfeit investigations |